788 S.E.2d 1

J. Michael TEETS, Commissioner; William E. Keplinger, Jr., Commissioner; and The Hardy County Commission, Respondents Below, Petitioners

v.

Wendy J. MILLER, John A. Elmore, B. Wayne Thompson, Ovid Need, and Bonnie L. Haggerty, Petitioners Below, Respondents

No. 14–1118

Supreme Court of Appeals of West Virginia.

Submitted: May 18, 2016

Filed: June 3, 2016

474

John A. Kessler, David R. Pogue, Carey, Scott, Douglas & Kessler, PLLC, Charleston, West Virginia, Attorneys for Petitioners, J. Michael Teets, Commissioner, William E. Keplinger, Jr., Commissioner.

John W. Cooper, Cooper and Preston, PLLC, Parsons, West Virginia, Attorney for Petitioner, Hardy County Commission.

J. David Judy, III, Judy & Judy, Moorefield, West Virginia, Attorney for the Respondents.

Ancil G. Ramey, Steptoe & Johnson PLLC, Charleston, West Virginia, Bridget M. Cohee, Steptoe & Johnson PLLC, Martinsburg, West Virginia, Attorneys for Petitioner, Steptoe & Johnson PLLC, Former Attorneys for Petitioner, Hardy County Commission.

Ketchum, Chief Justice:

The action underlying this appeal was brought by Wendy J. Miller,[1] John A. Elmore, B. Wayne Thompson, Ovid Need, and Bonnie Haggerty, citizens of Hardy County (collectively "Hardy County Citizens"), respondents herein, seeking to remove two commissioners serving on the Hardy County Commission ("Commission" or "the Commission"), and to void the Commission's purchase of a building and its imposition of a Special Emergency Ambulance Service Fee ("Ambulance Fee"). The action was bifurcated, and this appeal pertains only to the portion of the proceedings below held in the Circuit Court of Hardy County seeking to void the building purchase and the Ambulance Fee.[2] In this appeal, the Commission and two of its commissioners, J. Michael Teets ("Commissioner Teets") and William E. Keplinger, Jr. ("Commissioner Keplinger"), seek review of two orders issued by the circuit court. In those orders, the circuit court found both the building purchase and the Ambulance Fee were invalid because the Commission violated the Open Governmental Proceedings Act, W. Va. Code § 6–9A–1 et seq., and, alternatively, because the Commission failed to provide proper notice of special meetings pursuant to W. Va. Code § 7–1–2 (1923), which failure deprived the Commission of jurisdiction over the challenged acts. Based upon those findings, the circuit court,

---

1. Prior to this appeal, Wendy Miller filed in the circuit court a motion to withdraw as a petitioner in this matter. By order entered October 10, 2014, the circuit court granted Ms. Miller's motion. Accordingly, she is not a party to this appeal.

2. The removal issue was decided by a three judge panel. The panel ultimately ruled that Commissioners Teets and Keplinger were not subject to removal. That decision is not part of the instant appeal.

*inter alia,* granted the Hardy County Citizens' motion for injunctive relief and expressly prohibited the Commission from voting, in an open meeting with proper notice, to validate its purchase of the building and also prohibited the Commission from instituting an Ambulance Fee "unless and until ambulance service is not otherwise available to all residents of Hardy County"; granted the Hardy County Citizens' motion for attorney's fees and directed the Commission to pay $112,000 for said fees, plus interest, to counsel for the plaintiffs; rendered judgment against Commissioner Teets and Commissioner Keplinger, jointly and severally, in an amount equal to that paid for the building purchase, which was $1,130,000, plus interest; and denied a motion by the Commission to join as parties to the litigation the sellers of the building.

Also before this Court is Steptoe & Johnson, LLC, former counsel to the Commission in the proceedings below. Steptoe & Johnson seeks review of a separate order issued by the circuit court that found Steptoe & Johnson had a disqualifying conflict in regard to this action, and further compelled Steptoe & Johnson to refund certain attorney's fees earned by the firm.

We find that, pursuant to W. Va. Code § 7–15–18 (1975), the Commission was not required to comply with the Open Governmental Proceedings Act or W. Va. Code § 7–1–2 under the particular circumstances presented herein. Therefore, we reverse all three of the circuit court's orders appealed in this action.

## I.

## FACTUAL AND PROCEDURAL HISTORY

Because the circuit court agreed to proceed on the record created before the three-judge panel that heard the removal portion of the action, the facts of this case were primarily developed in the removal action with the parties providing limited additional evidence to the circuit court. We begin our recounting of the facts with background information necessary to understand the events that later unfolded and led to the instant litigation.

Emergency ambulance services were provided to residents of Hardy County through a mix of paid and volunteer crews. During the fall of 2011, three crews served the bulk of Hardy County's emergency ambulance needs: Fraley Ambulance Service, Mathias–Baker Rescue Squad, and Wardensville Rescue Squad. On November 20, 2011, the Commission learned that the Mathias–Baker Rescue Squad was experiencing financial difficulties when Mathias–Baker sought funding from the Commission to remain solvent. Although the Commission provided $300,000 to keep Mathias–Baker operating, the troubled rescue squad closed suddenly in October 2012.[3] Members of the Mathias–Baker Rescue Squad thereafter provided emergency ambulance services on a volunteer basis, however the volunteer ambulance services ceased in May 2013. Meanwhile, in response to the closure of the Mathias–Baker Rescue Squad, at a Commission meeting held on November 20, 2012, the Commission voted to hire a county medic and to create the Hardy County Emergency Ambulance Authority ("Ambulance Authority").[4]

To facilitate our recitation of the remaining course of events in this case, it is helpful to first explain the normal process followed by the Commission in announcing its meetings. This process apparently is in compliance with

**3.** The Commission states in its brief that it approved the $300,000 request without extensive information being provided and with no formal notice to the public. The Commission explains that, while it knew that the Mathias–Baker Rescue Squad had debts approximating $2,700,000.00 at the time it approved the funding request; it did not know at that time that Mathias–Baker had reached a settlement agreement with the United States Attorney's Office requiring Mathias–Baker to pay fines amounting to nearly $1,100,000.00 as a result of fraudulent Medicaid and Medicare billing practices.

**4.** W. Va. Code § 7–15–4 (1975) mandates, with certain exceptions, that county commissions "cause emergency ambulance service to be made available to all the residents of the county where such service is not otherwise available," and further provides that county commissions "may cause such services to be provided by an authority[.]"

the "Hardy County Rules for Conducting Public Meetings" as promulgated in 2004. Typically, two weeks prior to each meeting of the Commission, the county clerk places the following announcement, which the Commission refers to as its "Standard Agenda," in the classified section of the Moorefield Examiner newspaper:

NOTICE OF HARDY COUNTY COMMISSION MEETING

The public and news media are hereby notified that the Hardy County Commission will hold a meeting in Room 101 at the Hardy County Courthouse, 204 Washington Street, Moorefield, WV on [the day of the week for the specific advertized meeting would be inserted here], [the date and year for the specific advertized meeting would be inserted here] at 9:00 A.M.

The County Commission meeting will be open to all members of the public. A quorum of the County Commission is scheduled to meet and make decisions and take official action on matters scheduled on the meeting agenda.

Any person desiring to address the County Commission should contact the County Clerk's Office at the telephone number and/or address below.

A copy of the meeting agenda is available, in advance, to any member of the public and/or news media at the Hardy County Clerk's Office, Room 111, 204 Washington Street, Moorefield, WV 26836 or by contacting the Hardy County Clerk's Office at telephone number [telephone number provided here] or facsimile number [facsimile number provided here].

This "Standard Agenda" also is posted on the courthouse door. A second agenda, referred to by the Commission as its "Appointments Sheet," is placed on the desk of the county clerk. The county clerk and his staff then create a list on the "Appointments Sheet" that includes names of persons wishing to be heard and/or topics to be considered at the upcoming meeting of the Commission. Additions to the "Appointments Sheet" may be made up to the time of the meeting. The Commission explains that, anyone who reads the published notice or who has an interest in a particular meeting may contact the county clerk to obtain a copy of "Standard Agenda" and/or the "Appointments Sheet." The circuit court observed that, because the "Appointments Sheet" may be supplemented up to the time of the meeting, anyone obtaining an earlier version of the list would not thereby be informed of all persons to be heard and/or topics to be considered at a particular meeting.[5]

Having established the Commission's general procedure for providing notice of its meetings, we turn to the facts pertaining to the acts taken by the Commission and Commissioners Teets and Keplinger that were challenged below.[6] The imposition of the Ambulance Fee was first discussed at a meeting of the Commission held on March 5, 2013, during which the county prosecuting attorney was instructed to "prepare an Ordinance to impose a fee according to § 7–15–15 [sic]."[7] Neither the "Standard Agenda" nor the "Appointment Sheet" prepared for the March 5 meeting contained any indication that an Ambulance Fee would be a topic of discussion during the meeting.

The Commission's purchase of a building was first addressed at a meeting held on May 21, 2013. There was nothing on either the Standard Agenda or the "Appointment Sheet" prepared for the meeting to indicate that the purchase of a building would be discussed. During the course of the meeting, however, an officer of the Ambulance Au-

---

5. We note, however, that pursuant to W. Va. Code § 6–9A–3(c) (2013), "persons who desire to address the governing body may not be required to register to address the body more than fifteen minutes prior to time the scheduled meeting is to commence."

6. At the time relevant to this appeal, the three Commissioners who made up the Commission were Commissioner Teets, who served as presi-

dent, Commissioner Keplinger, and Commissioner A.J. Wade. Commissioner Wade retired from the Hardy County Commission effective December 31, 2014. He is not a party to this appeal.

7. Presumably, the intended reference was to W. Va. Code § 7–15–17 (1999), which authorizes a county commission to impose a special emergency ambulance service fee.

thority requested an executive session [8] regarding the purchase of property. An executive session was held, but no vote was taken on the matter. It is now known that the property purchase discussed in the executive session was a building that had been owned by the Mathias–Baker Rescue Squad ("Baker building"). At the time the Mathias–Baker Rescue Squad closed, the Baker building was pledged as collateral to secure numerous notes held by the Capon Valley Bank. The Capon Valley Bank had foreclosed and planned to sell the Baker building by public auction. The CEO of Capon Valley Bank testified that, on two separate occasions prior to the sale, all three Hardy County Commissioners met with bank representatives to discuss purchasing the Baker building. The meetings dealt primarily with procedure. The Commissioners wanted to know what the "processes would be and what the time frame would be.... [T]hey wanted to know at what point the bank would have to begin to repossess collateral and secure buildings, et cetera."

The Commission also held a meeting on June 4, 2013, at which it authorized the Ambulance Authority to bid on the Baker building by vote of two to one, with Commissioners Teets and Keplinger voting in favor and Commissioner Wade voting against. The Commission then retired into executive session to discuss the building purchase. The circuit court found that there was no notice to the public that the Commission would vote on whether to bid on the Baker building at this meeting, and the county clerk admitted the same during his testimony. Moreover, the circuit court found that the public likewise was without notice that the Ambulance Authority would present the Commission with a

proposed budget related to operating the building and that the budget included the Ambulance Fee to be imposed upon county citizens.

Another meeting relevant to this case occurred on June 18, 2013. The "Appointment Sheet" for this meeting contained an item stating "HCEAA Jerry Moore/Greg Greenwalt fuel cards, medic, *building* etc." (emphasis added). During the meeting, the Ambulance Authority advised the Commission of financing options for the Ambulance Authority's purchase of the Baker building. The Commission approved a line item addition to its budget of $100,000 to be given to the Ambulance Authority annually to allow it to secure a loan for its purchase of the Baker building. In addition the Commission discussed the Ambulance Fee and an upcoming public hearing on the same.

Thereafter, on June 24, 2013, and July 15, 2013, the Commission held public hearings to receive public comments on the proposed adoption of the Ambulance Fee. Notice of these two hearings was published in the Moorefield Examiner newspaper. The notice for the second hearing incorrectly advertised the date of the meeting as July 3, 2013. The public was advised in the notice that "[t]he proposed fee amounts being considered are $10.00, $12.00, or $14.00 per month. The proposed fee will/may be applicable to all property owners with property that has a residence structure upon it."

At a July 16, 2013, meeting of the Commission, imposition of the Ambulance Fee was rejected by Commissioners Keplinger and Wade, who voted to not impose the fee. In addition, Commissioner Wade moved that the Baker building not be purchased. The motion

---

**8.** Pursuant to W. Va. Code § 6–9A–4(b)(9) (1999):

(b) An executive session may be held only upon a majority affirmative vote of the members present of the governing body of a public agency. A public agency may hold an executive session and exclude the public only when a closed session is required for any of the following actions:

. . . .

(9) To consider matters involving or affecting the purchase, sale or lease of property, advance construction planning, the investment of public funds or other matters involving com-

mercial competition, which if made public, might adversely affect the financial or other interest of the state or any political subdivision: Provided, That information relied on during the course of deliberations on matters involving commercial competition are exempt from disclosure under the open meetings requirements of this article only until the commercial competition has been finalized and completed: Provided, However, that information not subject to release pursuant to the West Virginia Freedom of Information Act does not become subject to disclosure as a result of executive session;

passed with Commissioners Wade and Keplinger voting in favor thereof. The "Appointment Sheet" for this meeting contained no indication that the Baker building would be discussed, but did contain an item stating "Emergency Ambulance Fee & Ordinance Set amount &/or adopt ordinance."

At a Commission meeting held on August 2, 2013, the Commission again addressed the Baker building and the Ambulance Fee. The "Appointment Sheet" for this meeting contained a line stating "EAA [Ambulance] Fee," and the word "building" was handwritten on the same line. The minutes for this meeting reflect that, after some favorable discussion regarding the Ambulance Fee and the Baker building,

> Commissioner Keplinger made a motion to set the [Ambulance F]ee at $10.00 per month and buy the [Baker] building, seconded by Commissioner Wade; President Teets called for discussion, Commissioner Keplinger stated that we don't know what it is going to exactly cost and the fee may go down. I felt bad last time we left, voting no; it bothered me; you don't do it for the reason of popularity. Commissioner Teets stated that all the money will go to the ambulance authority; we will not change our minds. There being no further discussion President Teets called for a vote and Commissioner Keplinger voting Yea, Commissioner Wade voting Nay and Commissioner Teets voting Yea, President Teets declared the motion passed.

The minutes further reflect that, toward the end of the meeting,

> [i]t was moved by Commissioner Keplinger to transfer funding to [the Ambulance A]uthority to pay the entire amount and not borrow any money for the [Baker] building, seconded by Commissioner Wade; President Teets called for discussion; there being none, a vote was called for and Commissioners Keplinger and Teets voting in the affirmative, and Commissioner Wade voting in the negative, the motion was passed and declared approved by President Teets.

Thereafter, the Commission paid the full amount for the Baker building. The purchase transaction closed on August 6, 2013, and the Commission gained possession of the building on that date.

Finally, the Commission held a meeting on August 20, 2013. The Appointment sheet for this meeting contained an item stating "Order adopting fee ordinance—fee ordinance-order creating special checking acct." After a brief discussion of the Ambulance Fee ordinance, Commissioner Keplinger moved for a vote adopting the ordinance. The motion passed with Commissioner Teets and Keplinger voting in favor thereof.

Thereafter, on November 4, 2013, the Hardy County Citizens filed a two-part petition against Commissioners Teets and Keplinger and the Commission. The petition sought removal of Commissioners Teets and Keplinger and additionally sought to invalidate and vacate the Ambulance Fee ordinance and the purchase of the Baker building. The case was bifurcated and the law firm of Steptoe & Johnson was hired by the West Virginia Counties Risk Pool ("the Risk Pool") to defend the removal action. A reservation of rights was claimed by the Risk Pool and coverage was denied to the Commission on the remaining part of the petition that sought to invalidate the Ambulance Fee and the purchase of the Baker building.[9] A three-judge panel heard the removal action and found no misconduct warranting removal of Commissioners Teets and Keplinger.

The Circuit Court of Hardy County thereafter heard the portion of the case seeking nullification of the Ambulance Fee and the purchase of the Baker building. The circuit court relied in large part upon the record created in the removal proceeding, and also heard arguments and took supplemental evidence. Thereafter, the circuit court entered a series of orders relevant to this appeal. By Final Order entered August 8, 2014, the circuit court ruled that the actions of the Commission implementing the Ambulance Fee and the purchase of the Baker building were both void. The circuit court ordered the Com-

---

**9.** Even though the Risk Pool did not provide a defense for the portion of the action seeking to invalidate the Ambulance Fee and the purchase of the Baker building, Steptoe & Johnson continued to represent the Commission by virtue of an engagement letter signed by Commissioner Teets.

mission to refund all moneys collected for the Ambulance Fee. By subsequent order entered on August 29, 2014, the circuit court temporarily enjoined the Commission from taking any votes or otherwise considering the Special Emergency Ambulance Service Fee ordinance or the purchase of the Baker building until a full hearing could be held on the Hardy County Citizens' "Motion to Enforce the Final Order of August 8, 2014, and Motion for Injunctive Relief."

Thereafter, the circuit court addressed numerous outstanding motions by Final Order entered on October 10, 2014. Relevant to this appeal, the circuit court granted a motion filed by the Hardy County Citizens seeking attorney's fees and awarded them $112,000.00, plus interest, for said fees; denied a motion filed by Commissioners Teets and Keplinger seeking to join, as indispensable parties, the Capon Valley Bank and Jack Walters, as Trustee of the Capon Valley Bank, who were the sellers of the Baker building; granted the Hardy County Citizens' motion for injunctive relief and ordered that no Ambulance Fee could be imposed by the Commission until ambulance service is not otherwise available to all residents of Hardy County; entered judgment, jointly and severally, against Commissioners Teets and Keplinger in the amount of $1,130,000.00, which represented the amount paid by the Commission to purchase the Baker building; and observed a conflict now existed between the Commission and Commissioners Teets and Keplinger, and, therefore, ordered the Hardy County prosecuting attorney to protect the interests of the Commission.[10]

A notice of appeal was then filed by Steptoe and Johnson on behalf of the Commission and Commissioners Teets and Keplinger. This Court entered an order staying all proceedings pending appeal. The Hardy County Citizens then raised questions in this Court about whether Steptoe & Johnson should be disqualified based upon a conflict of interest arising from the firm representing both the Commission and Commissioners Teets and Keplinger in the appeal. This Court remanded the case to the circuit court to resolve the conflict of interest issue. By order entered February 19, 2015, the circuit court found a conflict of interest did exist and that Steptoe & Johnson was disqualified. In addition, the circuit court ordered Steptoe & Johnson to refund $26,528.80 of the fees it had received from the Commission. This appeal followed.

## II.

## STANDARD OF REVIEW

It is well established that

[i]n reviewing challenges to the findings and conclusions of the circuit court, we apply a two-prong deferential standard of review. We review the final order and the ultimate disposition under an abuse of discretion standard, and we review the circuit court's underlying factual findings under a clearly erroneous standard. Questions of law are subject to a *de novo* review.

Syl. pt. 2, *Walker v. West Virginia Ethics Comm'n*, 201 W.Va. 108, 492 S.E.2d 167 (1997). To the extent that our resolution of this case requires consideration of statutory provisions, our review is *de novo*. "Where the issue on an appeal from the circuit court is clearly a question of law or involving an interpretation of a statute, we apply a *de novo* standard of review." Syl. pt. 1, *Chrystal R.M. v. Charlie A.L.*, 194 W.Va. 138, 459 S.E.2d 415 (1995). With these standards in mind, we will address the dispositive issue presented in this appeal.

## III.

## DISCUSSION

In this appeal multiple issues have been raised by three separate petitioners. However, it is necessary for us to address only one dispositive issue, *i.e.*, whether W. Va. Code § 7–15–18 applies in this case to the exclusion of the Open Government Proceedings Act, W. Va. Code § 6–9A–1 *et seq.*, and W. Va. Code § 7–1–2.

Our resolution of this matter requires consideration of various statutory pro-

10. The prosecuting attorney later determined that he too had a conflict, insofar as the Commission set his budget, and he requested the appointment of a special prosecutor to represent the Commission.

**480**

visions. Thus, at the outset, we note that "[t]he primary object in construing a statute is to ascertain and give effect to the intent of the Legislature." Syl. pt. 1, *Smith v. State Workmen's Comp. Comm'r*, 159 W.Va. 108, 219 S.E.2d 361 (1975). To glean legislative intent, "[w]e look first to the statute's language. If the text, given its plain meaning, answers the interpretive question, the language must prevail and further inquiry is foreclosed." *Appalachian Power Co. v. State Tax Dep't of West Virginia*, 195 W.Va. 573, 587, 466 S.E.2d 424, 438 (1995). In other words, "[a] statutory provision which is clear and unambiguous and plainly expresses the legislative intent will not be interpreted by the courts but will be given full force and effect." Syl. pt. 2, *State v. Epperly*, 135 W.Va. 877, 65 S.E.2d 488 (1951). Conversely, "[a] statute that is ambiguous must be construed before it can be applied." Syl. pt. 1, *Farley v. Buckalew*, 186 W.Va. 693, 414 S.E.2d 454 (1992).

The circuit court concluded, in its order of August 8, 2014, that the Commission violated the Open Government Proceedings Act, W. Va. Code § 6–9A–1 *et seq.*, as well as W. Va. Code § 7–1–2, by holding meetings for which it did not provide adequate notice to the public regarding the issues to be discussed and/or voted upon during said meetings. Specifically, the court found that the Commission's practice of having a "Standard Agenda" and separate "Appointments Sheet" is inherently deceptive. The circuit court took issue with the "ever-changing nature" of the "Appointments Sheet" considering matters were added to the sheet up until the day of the meetings, which the court found to create an unreliable record of the business that was to be transacted during Commission meetings.[11] The circuit court additionally concluded that the "Appointments Sheet" lacked adequate descriptions of the business to be addressed by the Commission and therefore failed to inform the public of that business.

The circuit court also recognized that W. Va. Code § 7–1–2 requires a county commission to provide notice of special sessions that include the purpose for which a special session will be held. Observing that the Commission failed to adopt a schedule of regular sessions, the circuit court concluded that the Commission meetings at issue were special sessions that failed to comply with W. Va. Code § 7–1–2 insofar as the public was not properly notified of the purpose of the meetings.[12] Therefore, the circuit court found that the Commission was without jurisdiction to decide the challenged issues.

Turning to the relevant statutes, we note that the Open Government Proceedings Act expressly provides, in part, that "[e]ach governing body shall promulgate rules by which the date, time, place and agenda [13] of all regularly scheduled meetings and the date, time, place and purpose of all special meetings are made available, in advance, to the public and news media...." W. Va. Code § 6–9A–3(d) (2013) (footnote added).[14] Clearly, and in plain and unambiguous language, the Act requires advanced notice to the public and news media of the "date, time, place and agenda of all regularly scheduled meetings" and of the "date, time, place and pur-

---

**11.** It should be noted that the Open Government Act provides that "persons who desire to address the governing body may not be required to register to address the body more than fifteen minutes prior to time the scheduled meeting is to commence." W. Va. Code § 6–9A–3(c) (2013).

**12.** The Commission disputes the circuit court's finding that its meetings were special sessions. Due to the manner in which we resolve this appeal, it is unnecessary for us to settle this issue.

**13.** The common, ordinary and accepted meaning of the term "agenda" is "[a] list of things to be done, as items to be discussed at a meeting." Black's Law Dictionary 63 (7th ed. 1999). *See*

Syl. pt. 1, *Miners in Gen. Grp. v. Hix*, 123 W.Va. 637, 17 S.E.2d 810 (1941) ("In the absence of any definition of the intended meaning of words or terms used in a legislative enactment, they will, in the interpretation of the act, be given their common, ordinary and accepted meaning in the connection in which they are used."), *overruled on other grounds by Lee–Norse Co. v. Rutledge*, 170 W.Va. 162, 291 S.E.2d 477 (1982).

**14.** Although an earlier version of W. Va. Code § 6–9A–3 was in place during some of the Commission's meetings described in this opinion, the amendments thereto, which became effective on July 12, 2013, did not change the provisions of that code section that are relevant to this appeal. Consequently, we cite to the current code.

pose of all special meetings." W. Va. Code § 6–9A–3(d) [15]

Similarly, W. Va. Code § 7–1–2 requires at least two days notice before a county commission holds a special session:

The county court [county commission] of each county shall hold four regular sessions in each year at the courthouse thereof, at such times as may be fixed upon and entered of record by the court. It may also hold special sessions, whenever the public interests may require it, to be called by the president with the concurrence of at least one other commissioner; and the commissioner, if any, not concurring therein, must have at least twenty-four hours' notice of the time appointed for such special session. *A notice of the time of such special session, and of the purpose for which it will be held, shall be posted by the clerk of the court, at the front door of the courthouse of the county, at least two days before such session is to be held.* If such commissioner, after due notice thereof, shall willfully fail to attend such special session, he shall forfeit not less than five nor more than twenty dollars.

(Emphasis added).

Although the foregoing provisions of the Open Government Proceedings Act and W. Va. Code § 7–1–2 plainly require a county commission to provide notice of meetings and/or special sessions, the Commission and Commissioners Teets and Keplinger claim they were excused from these requirements in this instance because the challenged actions they took were governed by the Emergency Ambulance Service Act of 1975 ("Emergency Ambulance Act"), W. Va. Code § 7–15–1 *et seq.* We agree.

In adopting the Emergency Ambulance Act, the Legislature expressly declared:

(a) That a significant part of the population of this State does not have adequate emergency ambulance service;

(b) That the establishment and maintenance of adequate emergency ambulance systems for the entire State is necessary to promote the health and welfare of the citizens and residents of this State;

(c) That emergency ambulance service is not likely to become available to all the citizens and residents of this State unless specific requirements therefor are provided by law;

(d) *That emergency ambulance service is a public purpose and a responsibility of government for which public money may be spent;* and

(e) *This article is enacted in view of these findings and shall be liberally construed in the light thereof.*

W. Va. Code § 7–15–2 (1975) (emphasis added). The foregoing code section plainly expresses the Legislature's view that establishing and maintaining adequate emergency services is a necessity that is unlikely to become available absent "specific requirements therefor." W. Va. Code § 7–15–2(c). Indeed, the Legislature therein expressly provides that public money may be spent to provide such services. Moreover, W. Va. Code § 7–15–2 provides that article 15 "shall be liberally construed" in light of the expressed legislative findings, thereby further demonstrating the vast importance placed by the Legislature upon the provision of emergency services to "all the citizens and residents of this State." W. Va. Code § 7–15–2(c), (e).

Significant to our resolution of the instant case, the Emergency Ambulance Act further declares, in pertinent part, that

[t]his article shall constitute full and complete authority for the provision of emergency ambulance service within a county by a county commission and for the creation of any authority and carrying out the powers and duties of any such authority. The provisions of this article shall be liberally construed to accomplish its pur-

---

**15.** The invalidation of actions taken by a governing body is an available remedy for the failure of such body to comply with the notice requirements of the Open Government Proceedings Act:

Upon petition by any adversely affected party any court of competent jurisdiction may invalidate any action taken at any meeting for which notice did not comply with the requirements of this section.

W. Va. Code § 6–9A–3(i) (2013).

pose and *no procedure or proceedings, notices, consents or approvals shall be required in connection therewith except as may be prescribed by this article.*

W. Va. Code § 7–15–18 (emphasis added). There are three notable provisions of W. Va. Code § 7–15–18 relevant to our resolution of this case. First, the statutory provision expressly announces that the Emergency Ambulance Act "shall constitute full and complete authority for the provision of emergency ambulance service within a county by a county commission." Thus, because the Act identifies itself as the "full and complete authority" for the provision of emergency ambulance service as described therein, it plainly is intended to be the only authority relied upon by a county commission in undertaking its duty to provide such ambulance service. W. Va. Code § 7–15–18. Moreover, W. Va. Code § 7–15–18 repeats, and thereby emphasizes, the Legislature's earlier proclamation regarding this article, which is first made in the declaration of policy found at W. Va. Code §. 7–15–2, that it "shall be liberally construed."

Finally, the text we have emphasized in the above quote of W. Va. Code § 7–15–18 makes clear, in plain language, that "no procedure or proceedings, notices, consents or approvals shall be required in connection [with]" the Emergency Ambulance Act. It is significant that this provision uses the phrase "in connection with" to identify the types of actions for which no notice, proceeding, etc.,

shall be required. The phrase "in connection with" has been given broad meaning by this Court. *See Elk Run Coal Co., Inc. v. Canopius U.S. Ins., Inc.,* 235 W.Va. 513, 521 n.10, 775 S.E.2d 65, 73 n.10 (2015) ("Terms such as 'relating to' and 'in connection with' have been afforded exceptionally broad meaning by this Court.").[16] In fact, it has been determined that the phrase signals only that one thing must "bear a logical relationship to" another. *Caperton v. A.T. Massey Coal Co.,* 225 W.Va. 128, 147, 690 S.E.2d 322, 341 (2009).

Applying the plain terms of W. Va. Code § 7–15–18, the Commission's imposition of the Ambulance Fee and its purchase of the Baker building could be accomplished without any "procedure or proceedings, notices, consents or approvals" so long as the Ambulance Fee and the purchase of the Baker building bore a logical relationship to the Commission's provision of emergency ambulance service.

Without question the Commission's imposition of the Ambulance Fee bears a logical relationship to the Commission's provision of emergency ambulance service. In fact, the Commission's authorization to impose such a fee comes from the Emergency Ambulance Service Act itself:

A county commission may, by ordinance, impose upon and collect from the users of emergency ambulance service within the county a special service fee, which shall be

**16.** Other courts also have broadly interpreted the term "in connection with." *See Atain Specialty Ins. Co. v. Greer,* No. 15–CV–422–JPG–PMF, 182 F.Supp.3d 873, 876, 2016 WL 1569892, at *3 (S.D. Ill. Apr. 19, 2016) ("'In connection with' is ... broad and does not necessarily even connote a causal connection as long as some significant connection exists."); *Galilea, LLC v. AGCS Marine Ins. Co.,* No. CV 15–84–BLG–SPW, 2016 WL 1328920, at *3 (D. Mont. Apr. 5, 2016) (commenting, in the context of an arbitration clause, that "if the clause uses the phrase 'arising in connection with,' it is broadly interpreted"); *Valdin Invs. Corp. v. Oxbridge Capital Mgmt., LLC,* 106 F.Supp.3d 316, 329 (E.D.N.Y. 2015) ("[C]ourts have found that the plain meaning of '[i]n connection with' is 'related to.'"); *Bank of Am., N.A. v. Klein,* No. 3:10CV987 JBA, 2013 WL 1296478, at *3 (D. Conn. Mar. 27, 2013) ("[U]nder New York law the term 'in connection with' is meant to have a broad meaning. Thus, the Court finds that the meaning of the term 'in

connection with' is unambiguous and that if any of the matters for which Plaintiff seeks to recover attorneys' fees was somehow related to or connected with the enforcement of the Agrippa Guaranty, such fees are properly recoverable in this action."); *In re Lehman Bros. Holdings Inc.,* 469 B.R. 415, 442 (Bankr. S.D.N.Y. 2012) ("It is proper to construe the phrase 'in connection with' broadly to mean 'related to.'"); *Smith v. Lucent Techs., Inc.,* No. CIV. A. 02–0481, 2004 WL 515769, at *8 .(E.D. La. Mar. 16, 2004) (noting that the terms "related to" and "in connection with" are broader terms "not necessarily tied to the concept of a causal connection"); *In re Interbulk, Ltd.,* 240 B.R. 195, 202 (Bankr. S.D.N.Y. 1999) ("A natural reading of 'in connection with' suggests a broader meaning similar to 'related to.'"); *Jackson v. Lajaunie,* 270 So.2d 859, 864 (La. 1972) (reasoning that the term "in connection with" is broader than "arising out of" and is equivalent to the terms "linked," "associated with," or "related to").

known as the "special emergency ambulance service fee." The proceeds from the imposition and collection of any special service fee shall be deposited in a special fund and used only to pay reasonable and necessary expenses actually incurred and the cost of buildings and equipment used in providing emergency ambulance service to residents of the county. The proceeds may be used to pay for, in whole or in part, the establishment, maintenance and operation of an authority, as provided for in this article: Provided, That an ambulance company or authority receiving funds from the special emergency ambulance fees collected pursuant to this section may not be precluded from making nonemergency transports.

W. Va. Code § 7–15–17 (1999).

Likewise, the evidence presented in this case establishes that the purchase of the Baker building bears a logical relationship to the provision of emergency ambulance service. The Baker building was specifically designed and constructed to house an ambulance service. It will accommodate ambulances and other emergency medical service vehicles, has sleeping quarters for emergency staff, and is climate controlled to facilitate the preservation of medications used on ambulances that are required to be stored within a certain range of temperatures. In addition, the building is centrally located within Hardy County and is, therefore, ideal for responding to emergencies throughout the county. Accordingly, the Commission's purchase of the Baker building was "in connection with" the provision of emergency ambulance service as contemplated in the Emergency Ambulance Act.

The Hardy County Citizens argue that the Emergency Ambulance Act does not provide authority supporting the Commission's herein challenged actions insofar as W. Va. Code § 7–15–4 (1975) states, in part, that

the county commission *shall* cause emergency ambulance service to be made available to all the residents of the county *where such service is not otherwise available*: Provided, however, That *the duty imposed* upon county commissions by this article *shall not be construed* in such manner as *to impose a duty to cause such emergency ambulance service to be provided unless* the commission shall make an affirmative determination that *there are funds available therefor* by the inclusion of a projected expenditure for such purpose in the current levy estimate, and in the event that such county commission shall make such determination the commission shall not be under a duty to cause such service to be provided beyond a level commensurate with the amount of funds actually available for such purpose.

(Emphasis added). The Hardy County Citizens contend that, contrary to the foregoing provision, ambulance service was otherwise available in Hardy County and funds had not been budgeted by the Commission in 2014 for ambulance service.

The Hardy County citizens misinterpret the relevance of W. Va. Code § 7–15–4 to the instant matter. By using the word "shall," W. Va. Code § 7–15–4 imposes a mandatory duty upon county commissions to "cause emergency ambulance service to be made available to all the residents of the county where such service is not otherwise available." *See* Syl. pt. 1, *E.H. v. Matin*, 201 W.Va. 463, 498 S.E.2d 35 (1997) (" 'It is well established that the word "shall," in the absence of language in the statute showing a contrary intent on the part of the Legislature, should be afforded a mandatory connotation.' Syllabus Point 1, *Nelson v. West Virginia Public Employees Insurance Board*, 171 W.Va. 445, 300 S.E.2d 86 (1982)."). The legislature tempered this mandatory duty to provide emergency ambulance service by clarifying that this duty would not be imposed unless certain conditions were met, such as, *inter alia*, the availability of funds: "this article shall not be construed in such manner as to impose a duty to cause such emergency ambulance service to be provided unless the commission shall make an affirmative determination that there are funds available therefor . . . ."

 In this matter, the Commission was not fulfilling its mandatory duty to provide emergency ambulance service under W. Va. Code § 7–15–4. Rather, the Commission was exercising its *discretionary authority* to im-

pose a special emergency ambulance service fee pursuant to W. Va. Code § 7–15–17, which provides that "[a] county commission *may*, by ordinance, impose upon and collect from the users of emergency ambulance service within the county a special service fee...." (Emphasis added). By using the term "may" in W. Va. Code § 7–15–17, the legislature clearly signaled that it was affording county commissions discretion in this area. *See Weimer v. Sanders*, 232 W.Va. 367, 374, 752 S.E.2d 398, 405 (2013) ("As a general rule, the word 'may' is afforded a permissive connotation, which renders the referenced act discretionary, rather than mandatory, in nature."); *State v. Hedrick*, 204 W.Va. 547, 552, 514 S.E.2d 397, 402 (1999) ("The word 'may' generally signifies permission and connotes discretion." (citations omitted)). Accordingly, while a county commission is not under a mandatory duty to provide emergency ambulance service that exceeds its available funds, the Emergency Ambulance Act clearly does not prohibit a county from exercising its discretion to provide a higher level of emergency ambulance service than required by the mandatory duty.[17]

◼ Our finding that the Commission's imposition of the Emergency Ambulance fee and its purchase of the Baker building were done "in connection" with the Commission's provision of emergency ambulance service, and therefore complies with W. Va. Code § 7–15–18, does not fully resolve this case. Rather, we have merely established that there is a conflict between the provisions of the Open Government Proceedings Act and W. Va. Code § 7–1–2 on the one hand, and the Emergency Ambulance Act on the other. This conflict is resolved by applying the more specific statute: "The general rule of statutory construction requires that a specific statute be given precedence over a general statute relating to the same subject matter where the two cannot be reconciled." Syl. pt. 6, *Carvey v. West Virginia State Bd. of Educ.*, 206 W.Va. 720, 527 S.E.2d 831 (1999)

(internal quotations and citations omitted). *See also In re Chevie V.*, 226 W.Va. 363, 371, 700 S.E.2d 815, 823 (2010) ("As a rule, when both a specific and a general statute apply to a given case, the *specific* statute governs.").

Because the Emergency Ambulance Act applies specifically to the circumstances herein presented, *i.e.* the Commission's provision of emergency ambulance service to the citizens and residents of Hardy County, it governs over the Open Government Proceedings Act, which, in this context, is more general in setting forth requirements and procedures for open proceedings held by public agencies of this state. It also is noteworthy that the Open Government Proceedings Act itself recognizes exceptions to its mandate for open meetings: "*Except as expressly and specifically otherwise provided by law, whether heretofore or hereinafter enacted,* ... all meetings of any governing body shall be open to the public." W. Va. Code § 6–9A–3(a) (emphasis added). Thus, because the Emergency Ambulance Act expressly and specifically provides that the Commission is not required to provide a proceeding or notice to the public, it is a recognized exception to the open meeting requirements of the Open Government Proceedings Act.

Correspondingly, W. Va. Code § 7–1–2, which is included in a series of statutes that are titled "County Commissions Generally" and sets forth standard guidelines pertaining to general and special sessions held by the various West Virginia county commissions, is more general under the present circumstances where the actions taken by the Commission are expressly governed by the Emergency Ambulance Act. Therefore, the Emergency Ambulance Act, as the more specific statute, takes precedence over W. Va. Code § 7–1–2.

◼ Based upon the foregoing analysis, we now expressly hold that, pursuant to W. Va. Code § 7–15–18, the provisions of the Emergency Ambulance Service Act of 1975, W. Va. Code § 7–15–1 *et seq.*, shall be lib-

---

**17.** The Commission avers that, while emergency ambulance service was *available* throughout Hardy County prior to its imposition of the Emergency Service Fee and its purchase of the Baker building, such service was not always *reli-* *able* insofar as limited emergency resources resulted in delayed response times and scratched calls in remote areas of the County. The herein challenged actions of the Commission sought to remedy these deficits.

erally construed to accomplish its purpose and no procedure or proceedings, notices, consents or approvals shall be required in connection therewith except as may be prescribed therein. Accordingly, a county commission taking action in connection with the Emergency Ambulance Service Act of 1975 is not required to comply with the open meeting and/or notice requirements of the Open Government Proceedings Act, W. Va. Code § 6–9A–1 *et seq.*, or W. Va. Code § 7–1–2.

Applying the foregoing holding to the case *sub judice*, we conclude that the circuit court erred by finding that the Commission violated the Open Government Proceedings Act, W. Va. Code § 6–9A–1 *et seq.*, and W. Va. Code § 7–1–2, by holding meetings for which it did not provide adequate notice to the public regarding the imposition of an Ambulance Fee and the purchase of the Baker building. Because these actions by the Commission were carried out in connection with the provision of emergency ambulance service, and were executed under the authority of the Emergency Ambulance Service Act, the Commission was not required to comply with the Open Government Proceedings Act or W. Va. Code § 7–1–2. Accordingly, the circuit court's order of August 8, 2014, is reversed.

Because we reverse the circuit court's finding that the Commission and Commissioners Teets and Keplinger violated the Open Government Proceedings Act and W. Va. Code § 7–1–2, we summarily reverse the circuit court's additional rulings that were based upon its finding of such violation. Specifically, we reverse the circuit court's order of October 10, 2014, that permanently enjoined the County Commission from conducting future proceedings pertaining to the purchase of the Baker building and the implementation of the Emergency Ambulance Fee; that granted the Hardy County Citizens' motion for attorney's fees and expenses, and awarded them $112,000.00, plus interest; and that imposed personal liability upon Commissioners Teets and Keplinger. In addition, we reverse the circuit court's order of February 19, 2015,

that required the law firm of Steptoe & Johnson to refund to the Commission $26,582.80 in attorney's fees.[18]

## IV.

## CONCLUSION

For the reasons explained in the body of this opinion, the August 8, 2014, October 10, 2014, and February 19, 2015, orders of the Circuit Court of Hardy County are reversed.

Reversed.

JUSTICE DAVIS, deeming herself disqualified, did not participate.

JUDGE PAUL T. FARRELL sitting by temporary assignment.

JUSTICES BENJAMIN and LOUGHRY concur, in part, dissent, in part, and reserve the right to file separate opinions.

Benjamin, Justice, concurring in part and dissenting in part:

In the more than forty years since the initial 1975 enactment of the Open Governmental Proceedings Act (the "Act"), we have never exempted an entire field of government regulation from its purview. No matter how controversial the subject matter or how politically charged the atmosphere surrounding the decision-making process, we have always adhered to the Legislature's admonition that "[t]he people in delegating authority do not give their public servants the right to decide what is good for them to know and what is not good for them to know." W. Va. Code § 6–9A–1 (1999). The principle that "*all* meetings of *any* governing body shall be open to the public," *id.* § 6–9A–3 (1999) (emphasis added), has been so well-established that it was seemingly no longer open to question. Until today, that is.

The Act admits of limited exceptions that authorize a public agency to convene an executive session. Most of these exceptions are familiar to the public, and they have been narrowly construed and enforced only insofar as necessary to protect individual privacy

---

**18.** Additional issues raised in this appeal, such as the improper exclusion of evidence and the circuit court's failure to join parties, need not be addressed in light of the manner in which this case has been resolved.

rights, the agency's sensitive commercial interests, and the agency's entitlement to the confidential advice of legal counsel. *See generally* W. Va. Code § 6–9A–4 (1999). We may presume that such exceptions, incorporated within the statutory framework itself, reflect the legislative intent expressed in the Act's very first sentence that exceptions to the Act be "few" and "clear." *See id.* § 6–9A–1 (mandating that "the proceedings of public agencies be conducted openly, with only a few clearly defined exceptions"). Outside the presence of the discrete conditions set forth in § 6–9A–4, the Act applies without limitation "[e]xcept as expressly and specifically otherwise provided by law." *Id.* § 6–9A–3.

According to the majority opinion, the Emergency Ambulance Service Act of 1975 ("EASA") constitutes such an express and specific exception by virtue of its provision that "no procedure or proceedings, notices, consents or approvals shall be required in connection therewith except as may be prescribed by this article." W. Va. Code § 7–15–18 (the "no notices" clause); *see ante* at 481–83, 484–85, 788 S.E.2d at 9–11, 12–13. I disagree. The reason for the Legislature's inclusion of the "no notices" clause within EASA is anything but express and specific. Absent the requisite specificity, I believe the proper legal conclusion to be that EASA must be read in conjunction with West Virginia's long-established and unambiguous public interest requiring open governmental proceedings, and not as an exception that frustrates such public interest.

The "no notices" clause appears verbatim in two other West Virginia enactments, each of which existed prior to EASA. The second of those enactments, the Urban Mass Transportation Authority Act of 1968, W. Va. Code § 8–27–1 *et seq.*, has only occasionally been the subject of litigation and does not, by its text and structure, otherwise illuminate the proper interpretation of its "no notices" clause.* Going back a few years farther, the 1968 and 1975 enactments repeat—and are evidently derived directly from—the 1953 statute expanding and regulating the estab-

lishment of county public service districts (the "PSD statute"). There, the Legislature provided exactly as in EASA, *i.e.*, that "[t]he provisions of this article shall be liberally construed to accomplish its purpose and no procedure or proceedings, notices, consents or approvals, are required in connection therewith except as may be prescribed by this article." W. Va. Code § 16–13A–21 (1994).

If the "no notices" clause in EASA means that county commissions may propose to create an ambulance service in secret, as the majority says they may, then one must likewise expect the same to be true with respect to the creation of county public service districts under the ambit of the PSD statute. But nothing could be farther from the truth. The PSD statute instead specifically provides that, upon a motion by a county commission or submission of a voter petition "proposing the creation, enlargement, reduction, merger, dissolution or consolidation of a public service district," the commission must also immediately fix a date for a public hearing,

> which date so fixed shall be not more than forty days nor less than twenty days from the date of the action. Within ten days of fixing the date of hearing, the county commission shall provide the Executive Secretary of the Public Service Commission with a copy of the order or petition and notification of the time and place of the hearing.

W. Va. Code § 16–13A–2 (2005). In addition, the clerk of the county commission "shall cause notice of the hearing and the time and place thereof, and setting forth a description of all the territory proposed be included therein to be given by publication as a Class I legal advertisement," such notice required to be published "at least ten days prior to the hearing." *Id.* The notice and hearing provisions specifically incorporated within the PSD statute are substantially similar to those safeguards now afforded generally by operation of the Act. Consequently, whatever notice the "no notices" clause is intended to dispense with cannot be the fundamental

---

* The "no notices" clause in the Urban Mass Transportation Authority Act provides, identically to its counterparts in EASA and in the PSD statute, *infra*, that "no procedure or proceedings, no-

tices, consents or approvals shall be required in connection therewith except as may be prescribed in this article." W. Va. Code § 8–27–25 (1976).

public notice attendant to the creation of the statutory subject matter.

The proper application of the "no notices" clause was illustrated in the course of our decision in *Rhodes v. Malden Pub. Serv. Dist.*, 171 W.Va. 645, 301 S.E.2d 601 (1983). In *Rhodes*, an original proceeding in mandamus, the county PSD had imposed sewage charges on the petitioner's garage apartment, notwithstanding that it was connected to a septic tank and not the public line. When the charges went unpaid, the PSD placed a lien on the petitioner's property. Our decision cited the provision containing the "no notices" clause in a footnote, implicitly for the proposition that an exception exists where the notice is "prescribed by this article." *Rhodes*, 171 W.Va. at 648 n. 3, 301 S.E.2d at 604 n. 3. The PSD statute itself required landowners to pay sewer charges only "after the date of receiving notice that such facilities are available." *Id.* at 648, 301 S.E.2d at 604 (citation omitted).

We denied the writ without prejudice, on the ground that an unresolved issue of fact remained concerning whether the petitioner had received the requisite notice, such that mandamus was premature. The point to be taken from *Rhodes* is that the "no notices" clause was enacted solely to remove external impediments to a PSD's *execution* of its statutory mission, and not in any way to obscure the governmental processes leading to its *creation*. There is no reason to believe that the Legislature's intent was any different in enacting EASA.

The upshot is that the "conflict" imagined by the majority opinion between the Act and EASA, *see ante* at 484–85, 788 S.E.2d at 12–13, simply does not exist. Both statutes can be given their full force and effect without impinging on the other. The crux of the matter decided today is whether the public must be afforded the notice and opportunity to comment before its own county government may provide for and impose upon it a levy to sustain emergency ambulance service. The majority opinion misses this, instead simply focusing on a more abstract inquiry, "*i.e.* the Commission's provision of emergency ambulance service." *Ante* at 484–85, 788 S.E.2d at 12–13. Upon proper statement of

the issue before this Court, it is plain to see that the Act is the more specific statute applicable to this case and that the notice requirements of the Act must be given effect.

In light of the foregoing, it follows that I dissent to that portion of the majority opinion which exempts the Hardy County Commission from the notice requirements of the Open Governmental Proceedings Act in creating, outfitting, and funding an emergency ambulance service. Given the repeated and substantial violations of the Act, I believe the circuit court acted within its discretion by voiding the Commission's un-noticed actions in connection with the service and by awarding attorney fees to the Hardy County Citizens. The Commission should not have been enjoined, however, from starting over pursuant to properly noticed meetings, and the circuit court was without authority to impose personal liability for Commission expenditures on the individual Commissioners. I also agree with the majority opinion that the circuit court's ruling requiring the law firm of Steptoe & Johnson to refund the fees it received for services rendered should be reversed for the reasons set forth in the majority opinion.

For these reasons, I respectfully concur in part, and dissent in part, from the majority opinion.

LOUGHRY, J., concurring, in part, and dissenting, in part:

When the Hardy County Commission ("Commission") adhered to the law and gave the public the notice required of its intention to consider the purchase of the Baker building and the imposition of a special emergency ambulance service fee ("ambulance fee") at the forthcoming June 24, 2013, and July 15, 2013, public meetings, the citizens of Hardy County appeared and voiced their strong opposition to these matters. As a result, the Commission's initial vote on July 16, 2013, was *against* the purchase of the Baker building and imposition of an ambulance fee. Just a few weeks later, however, the matter was reconsidered on August 2, 2013, *without proper notice*, and the Commission's vote changed *in favor* of purchasing the Baker building and imposing the ambulance fee.

Not only do these actions reek of "back-door" politics, but they ineluctably offend the very objectives the Open Governmental Meetings Act (hereinafter sometimes referred to as the "Act")[1] was designed to further and protect. Accordingly, I dissent to the majority's conclusion that the Commission's actions concerning the Baker building purchase and the ambulance fee are exempt from the Act.[2] Not only did the decision to impose the ambulance fee transpire during a meeting held in defiance of the Act's notice provisions, but it is my considered opinion that the imposition of the ambulance fee itself was equally unlawful.

It is irrefutable that a lack of transparency in government fuels an attendant lack of trust in government. As the annals of this state's history demonstrate, West Virginia has a sordid political history which understandably informs the current distrust by this state's citizenry and related civic disengagement. *See generally* Allen H. Loughry II, *Don't Buy Another Vote, I Won't Pay for a Landslide, The Sordid and Continuing History of Political Corruption in West Virginia* (McClain Printing Co., 2006). With the enactment of the Open Governmental Proceedings Act in 1975, our state legislature sought to increase public awareness, promote citizen involvement in governmental actions, and retain public control over governmental bodies. *See* W.Va. Code § 6–9A–1 (2015). The intended byproduct of sunshine laws is to "promote public confidence in ... government, to enable substantive public discussion on important issues, to promote more accurate reporting of meetings, and to decreases corruption in government." Brian J. Caveney, *More Sunshine in the Mountain State: The 1999 Amendments to the West Virginia Open Governmental Proceedings Act and Open Hospital Proceedings Act*, 102 W.Va. L. Rev. 131, 134 (1999). Given the numerous public benefits that result from open proceedings, this Court should necessarily be reluctant to validate governmental acts that

glaringly signal the absence of such desired transparency. Moreover, any judicial approval of non-compliant actions constitutes a violation of the framework of the Open Governmental Proceedings Act—the recognition that public bodies "exist for the singular purpose of representing citizens of this State in governmental affairs, ... [and] it is, therefore, in the best interests of the people of this state for the proceedings of public agencies [to] be conducted openly, with only a few *clearly defined* exceptions." W.Va. Code § 6–9A–1 (emphasis added).

In specifying the exceptions to the general rule of open proceedings, the Legislature has enumerated just twelve types of governmental actions where the public may be excluded and a closed session held. *See* W.Va. Code § 6–9A–4(b) (2015). Because matters pertaining to the Emergency Ambulance Service Act of 1975 ("EASA")[3] are not included within the Act's list of expressly-excepted subjects, the Act's provisions apply, barring a separate legislative enactment that "expressly and specifically" provides otherwise. *See* W.Va. Code § 6–9A–3(a) (2015) (stating that Act's provisions shall apply except "as expressly and specifically otherwise provided by law"). I submit that EASA does not contain the language necessary to provide an "express[ ] and specific[ ]" exemption from the Open Governmental Proceedings Act. *Id.*

In deciding that the imposition of a special emergency ambulance service fee was exempt from the Act, the majority looks to the final section of "EASA," which provides that "no procedure or proceedings, notices, consents of approvals shall be required in connection therewith except as may be prescribed by this article." W.Va. Code § 7–15–18. From this generalized language, the majority concludes that any act of the Commission related to EASA is wholly exempt from the typically inclusive reach of the Act. *See* W.Va. Code § 6–9A–3(a). In reliance on this non-specific language, the majority concludes that, despite the lack of notice provided to

---

**1.** *See* W.Va. Code §§ 6–9A–1 to –12 (2015).

**2.** While I agree with the circuit court on the applicability of the Act, I disagree with the circuit court's decision to enjoin the Commission from taking any future action in regard to this

matter, its decision to impose personal liability on the individual Commissioners, and its directive to disgorge attorney's fees.

**3.** *See* W.Va. Code §§ 7–15–1 to –18 (2015).

the Hardy County citizens, the imposition of an ambulance fee to facilitate the purchase of a building to house emergency ambulance service vehicles was proper. I recognize how tempting it was for the majority to simply decide that unless EASA requires notice for imposition of an ambulance fee, none is required. This conclusion, however, does not survive scrutiny when viewed against the trenchant language and overarching objectives of the Open Governmental Proceedings Act. The clear mandate of the Act cannot be defeated by such an overly broad attempt to provide unchecked authority with regard to the provision of emergency ambulance services. Rather than a wholesale circumvention of the Act, a more likely scenario is that the "exemption" from notice provision was intended to address the ministerial day-to-day functions of the emergency ambulance authority but *not* its creation or funding. Under the reasoning propounded by the majority, the Legislature decided to provide a statutorily-created, governmental entity with *carte blanche* authority to act clandestinely. I have serious doubts that this is what the Legislature intended.

As the Legislature wisely recognized, "the citizens of this State do not yield their sovereignty to the governmental agencies that serve them" and "do not give their public servants the right to decide what is good for them to know and what is not good for them to know." W.Va. Code § 6–9A–1. Likewise, this Court has observed that the Act and its attendant "declaration of legislative policy"

> generally, implement grand and fundamental provisions in our State Constitution. Those provisions, adopted from Virginia's Declaration of Rights, proclaim the theory of our form of government and embrace Article II, § 2 (powers of government in citizens) and Article III, § 2 (magistrates servants of people) and § 3 (rights reserved to people). Together they dramatically call for a political system in which the people are the sovereigns and those in government are their servants. Naturally, servants should be loathe to exclude their sovereigns from any substantive deliberations. As is obvious from the declaration of policy in W.Va. Code, 6–9A–1, that is pre-

cisely the sentiment inspired by the Sunshine Act.

*McComas v. Board of Educ.*, 197 W.Va. 188, 197, 475 S.E.2d 280, 289 (1996) (footnotes omitted). Addressing the critical import of the Open Governmental Proceedings Act, this Court stated: "From the legislative statement of policy and its constitutional underpinnings, it is clear this Court should accord an expansive reading to the Act's provisions to achieve its far-reaching goals. A narrow reading would frustrate the legislative intent and negate the purpose of the statute." *Id.*

In its rush to sanction the Commission's actions, the majority disregards the Act's weighty mandate that "all meetings of any governing body shall be open to the public." W. Va. Code § 6–9A–3(a). Intentionally cautious in creating exemptions to this mandate, the Legislature provided: "Except as *expressly* and *specifically* otherwise provided by law, *whether heretofore or hereinafter enacted*, and except as provided in section four [§ 6–9A–4] of this article *all meetings of any governing body shall be open to the public.*" *Id.* (emphasis added). By restricting exemptions to the open proceedings mandate to those that are "expressly and specifically provided by law," reference to the Act itself appears required to all legislation enacted in 1975 and thereafter. Noticeably absent from EASA, specifically section eighteen, is any language that precisely indicates the provisions of the Open Governmental Proceedings Act are not applicable. This is especially telling in view of the fact that the Act and EASA were both enacted in the same legislative session. If the Legislature intended to exempt EASA from the requirements of the Open Governmental Proceedings Act, it stands to reason that, given the contemporaneous passage of the Act with EASA, language expressly providing for such an exemption would have been included as a part of section eighteen. *See* W.Va. Code § 7–15–18; W.Va. Code § 29A–1–4(b), (c) (2015) (specifying specific instances when meetings of agency, board or commission of executive branch of government or of legislative rule-making rule committee "do[ ] not constitute a meeting within the meaning of article nine, chapter six of this code [Open Governmental

Proceedings Act]"). In finding that West Virginia Code § 7–15–18 constitutes an exemption to the requirements of the Open Governmental Proceedings Act—a statutory provision that fails to reference the Act either by title or by statutory citation—the majority has rendered meaningless the Act's requirement that an exemption must be "express" and "specific." W.Va. Code § 6–9A–3(a). *See Meadows v. Wal–Mart Stores, Inc.,* 207 W.Va. 203, 214, 530 S.E.2d 676, 687 (1999) ("In parsing the language of a statute for its meaning, we are mindful that 'a cardinal rule of statutory construction is that significance and effect must, if possible, be given to every section, clause, word or part of the statute.' ") (internal citation omitted).

Without question, West Virginia Code § 7–15–17 provides the necessary authority for a county commission to impose and collect a "special service fee" for emergency ambulance services. But before such a fee can be imposed, certain prerequisites must exist as a necessary legislative backdrop to the creation of an emergency ambulance service authority. Only where ambulance service is "not otherwise available" does the duty of a county commission arguably even arise to provide such services. *See* W.Va. Code § 7–15–4. Under West Virginia Code § 7–15–4, the duty to act pursuant to EASA is further subject to the county commission's obligation to "make an affirmative determination that there are funds available therefor by the inclusion of a projected expenditure for such purpose in the current levy estimate." *Id.* Of critical import is the statutory requirement that a county commission may not provide emergency ambulance service "beyond a level commensurate with the amount of funds actually available for such purpose." *Id.* Because the record in this case makes clear that Hardy County lacked the necessary funds for purchase of the Baker building and because the issue of whether ambulance services were unavailable is disputed, the authorizing legislation was never invoked. In textbook fashion, this case exemplifies the pivotal need for open government. In seeking to fill the county coffers with the necessary funds to provide emergency ambulance services (in contravention of EASA's authority) and by imposing a fee for such services (without first permitting the citizens of Hardy County notice and opportunity to comment), the objectives of the Open Governmental Proceedings Act were inexorably corrupted.

If the Legislature wants emergency ambulance authorities to operate in such an unfettered and permissibly secretive manner, it need only amend EASA to "expressly and specifically" exempt it from the Open Governmental Proceedings Act. W.Va. Code § 6–9A–3(a). To the extent such an amendment fails to eventualize, it will conclusively demonstrate that the Legislature never intended that a county commission could use EASA to block the sunshine and impose significant financial burdens on a county's citizenry.

Accordingly, I respectfully concur, in part, and dissent, in part.